**Michael Anthony HURLEY; Jo Anna**
**P. Hurley, Plaintiffs–Appellants**

v.

**UNITED STATES BUREAU OF IMMIGRATION AND CUSTOMS ENFORCEMENT, of the U.S. Department of Homeland Security; Bureau of Citizenship and Immigration Services, of the U.S. Department of Homeland Security, Defendants–Appellees.**

No. 07–30314.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 6, 2007.

Michael Anthony Hurley, Lafayette, LA, pro se.

Jo Anna Hurley, Lafayette, LA, pro se.

Ann Carroll Varnon, U.S. Department of Justice, Civil Division Immigration Litigation, Washington, DC, for Defendants–Appellees.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Proceeding *pro se,* Plaintiffs–Appellants (possibly, Petitioners–Appellants) Michael Anthony Hurley and Jo Anna P. Hurley, husband and wife, appeal the district court's denial of their Complaint/Motion for Temporary Restraining Order, Preliminary Injunction, Permanent Injunction and Other Relief filed April 3, 2007. In its Order, the district court offered that any relief to which the Hurleys might be entitled must be sought from this court pursuant to 8 U.S.C. § 1252 as amended by the REAL ID Act of 2005. The Hurleys timely filed a purported notice of appeal entitled Complaint for Temporary Restraining Order, Preliminary Injunction, and Permanent Injunction and Petition for Review and Other Relief. Liberally construing the filings of these *pro se* parties as a timely notice of appeal, we decline to construe it as a petition for review, because if were we thus to construe it, we would have to dismiss it for lack of jurisdiction. This is because, as a petition for review, it is untimely filed on its face.

We are not unmindful of the plight of the Hurleys resulting from a relatively minor controlled substance violation by Michael decades ago in a foreign country, which violation and the punishment for it were subsequently omitted or misreported by Michael in his responses to questions posed by immigration officials in this country, all of which has led to his removal to his native England. Neither are we unsympathetic with the Hurleys or unmindful of the legitimate concern of congressional officials for the Hurleys' circumstances. We are, however, bound to follow the clear and unambiguous dictates of the law applicable to this situation, which begins now as always with the threshold question of our jurisdiction. Finding we have none, we have no choice but to dismiss this appeal *cum* petition for review for lack of jurisdiction as a result of the untimely filing of the

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Hurleys' pleadings even when construed as a notice of appeal.

DISMISSED for lack of jurisdiction.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.